**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re PMGI Holdings, Inc., *et al.*,
Debtors.

**Case No.** 13-12404
**Reporting Period:** 9/17- 9/30/2013

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of mont**

Submit copy of report to any official committee appointed in the cas

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

______________________ Signature of Debtor

______________________ Date

______________________ Signature of Joint Debtor

______________________ Date

[signature] Signature of Authorized Individual*

11/8/13 Date

Ezra Shashova
Printed Name of Authorized Individual

CFO
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation: a partner if debt is a partnership; a manager or member if debtor is a limited liability company

In re PMGI Holdings, Inc., et al.,
Debtors

Case No. 13-12404
Reporting Period: ____________ 9/17- 9/30/2013

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | OPER. TOTAL | 13-12439-CSS Various | 13-12424-CSS Medley | 13-12434-CSS Streamray | 13-12435-CSS Streamray Studios | 13-12406-CSS Argus | 13-12409-CSS Confirm ID | 13-12413-CSS FF CA. | 13-12412-CSS Fierce Wombat | 13-12415-CSS FRNK | 13-12428-CSS PerfectMatch | 13-12411-CSS Fast Cupid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 20,456,390 | 5,509,844 | 2,178,194 | 10,860,679 | 50,813 | 37,166 | 59,414 | 67,122 | 51,386 | 24,205 | 71,373 | 31,862 |
| **RECEIPTS** | | | | | | | | | | | | |
| CASH SALES | 210,566 | $147,770 | $320 | $431 | | $2,474 | | $11,621 | $2,605 | $489 | | |
| ACCOUNTS RECEIVABLE | 17,502,874 | $6,494,931 | $0 | $2,188,333 | | $2,198 | $2,271 | $21,377 | | | | |
| LOANS AND ADVANCES | | | | | | | | | | | | |
| SALE OF ASSETS | | | | | | | | | | | | |
| OTHER (ATTACH LIST) | 216,867 | $154,273 | $21,394 | $7,652 | | | | $598 | | | $13,542 | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | | | | |
| INTEREST | | | | | | | | | | | | |
| **TOTAL RECEIPTS** | 17,930,306 | 6,796,974 | 21,714 | 2,196,416 | 0 | 4,672 | 2,271 | 33,596 | 2,605 | 489 | 13,542 | 0 |
| **DISBURSEMENTS*** | | | | | | | | | | | | |
| NET PAYROLL | 2,039,778 | $714,117 | $691,693 | $385,870 | $25,670 | $24,148 | | | | | | |
| PAYROLL TAXES | 203,766 | $158,788 | | | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | | | | | |
| INSURANCE | 132,154 | $118,774 | $10,887 | | $1,723 | $770 | | | | | | |
| ADMINISTRATIVE | 2,499,201 | $1,101,562 | $1,046,632 | $104,247 | | | | $42,225 | | | | |
| SELLING | 596,299 | $0 | $555,895 | $40,404 | | | | | | | | |
| OTHER (ATTACH LIST) | 7,720,751 | $0 | $168,763 | $97,405 | | | | | | | | |
| | | | | | | | | | | | | |
| OWNER DRAW ** | | | | | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | |
| COURT COSTS | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 13,191,950 | 2,093,241 | 2,473,870 | 627,926 | 27,393 | 24,918 | 0 | 42,225 | 0 | 0 | 0 | 0 |
| NET CASH FLOW | 4,738,357 | 4,703,734 | (2,452,156) | 1,568,490 | (27,393) | (20,246) | 2,271 | (8,630) | 2,605 | 489 | 13,542 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | |
| **CASH - END OF MONTH** | 25,194,747 | 10,213,578 | (273,962) | 12,429,169 | 23,420 | 16,920 | 61,685 | 58,492 | 53,991 | 24,694 | 84,915 | 31,862 |

| | 13-12429-CSS Playtime Games | 13-12405-CSS FFN | 13-12417-CSS GMCI | 13-12418-CSS GME | 13-12420-CSS GMCI Internet | 13-12422-CSS INI | 13-12426-CSS PDMP | 13-12427-CSS PH IMAGES ACQ> | 13-12404-CSS PMGI HOLDINGS | 13-12436-CSS TAN DOOR | 13-12431-CSS PURE TELE | 13-12410-CSS DANNI ASHE | 13-12407-CSS Big Island | 13-12419-CSS Global Alpha | 13-12430-CSS PPM Tech | 1312441-CSS West Coast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 309,007 | 306,143 | 46,208 | 90,443 | 58,226 | 1,000 | 489,461 | 10,368 | 157,126 | 16,502 | 1,450 | 17,991 | 507 | 760 | 8,318 | 821 |
| **RECEIPTS** | | | | | | | | | | | | | | | | |
| CASH SALES | | 0 | 27,963 | 3,754 | | | | 11,875 | | | | 1,264 | | | | |
| ACCOUNTS RECEIVABLE | | | 125,840 | 6,052 | 112,418 | 7,454,000 | 1,017,303 | 40,912 | | 21,149 | | 16,091 | | | | |
| LOANS AND ADVANCES | | | | | | | | | | | | | | | | |
| SALE OF ASSETS | | | | | | | | | | | | | | | | |
| OTHER (ATTACH LIST) | | 15,043 | 3,865 | | | | | 500 | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | | | | | | | | |
| INTEREST | | | | | | | | | | | | | | | | |
| **TOTAL RECEIPTS** | 0 | 15,043 | 157,668 | 9,806 | 112,418 | 7,454,000 | 1,017,303 | 53,287 | 0 | 21,149 | | 17,355 | | | | |
| **DISBURSEMENTS*** | | | | | | | | | | | | | | | | |
| NET PAYROLL | | 189,099 | | | | | 9,181 | | | | | | | | | |
| PAYROLL TAXES | | 44,978 | | | | | | | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | | | | | | | | | |
| INSURANCE | | | | | | | | | | | | | | | | |
| ADMINISTRATIVE | | 17,372 | 60,555 | 8,076 | 17,139 | | 97,841 | 5,611 | (3,466) | 596 | | 812 | | | | |
| SELLING | | | | | | | | | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | 7,454,583 | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| OWNER DRAW ** | | | | | | | | | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | |
| COURT COSTS | | | | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 0 | 251,450 | 60,555 | 8,076 | 17,139 | 7,454,583 | 107,022 | 5,611 | (3,466) | 596 | | 812 | | | | |
| NET CASH FLOW | 0 | (236,407) | 97,113 | 1,730 | 95,279 | (583) | 910,281 | 47,677 | 3,466 | 20,552 | | 16,544 | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | 309,007 | 69,736 | 143,321 | 92,173 | 153,505 | 417 | 1,399,742 | 58,045 | 160,592 | 37,054 | 1,450 | 34,535 | 507 | 760 | 8,318 | 821 |

| | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED | CUMULATIVE FILING TO DATE ACTUAL | CUMULATIVE FILING TO DATE PROJECTED |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | | | | 20,456,390 | | | |
| **RECEIPTS** | | | | | | | |
| CASH SALES | | | | 210,566 | | | |
| ACCOUNTS RECEIVABLE | | | SEE (1) BELOW | 17,502,874 | | | |
| LOANS AND ADVANCES | | | | | | | |
| SALE OF ASSETS | | | | | | | |
| OTHER (ATTACH LIST) | | | | 216,867 | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | |
| INTEREST | | | | | | | |
| **TOTAL RECEIPTS** | | | | 17,930,306 | | | |
| **DISBURSEMENTS*** | | | | | | | |
| NET PAYROLL | | | | 2,039,778 | | | |
| PAYROLL TAXES | | | | 203,766 | | | |
| SALES, USE, & OTHER TAXES | | | | | | | |
| INVENTORY PURCHASES | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | |
| INSURANCE | | | | 132,154 | | | |
| ADMINISTRATIVE | | | | 2,499,201 | | | |
| SELLING | | | | 596,299 | | | |
| OTHER (ATTACH LIST) | | | | 7,720,751 | | | |
| | | | | | | | |
| OWNER DRAW ** | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | |
| | | | | | | | |
| PROFESSIONAL FEES | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | |
| COURT COSTS | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | 13,191,950 | | | |
| NET CASH FLOW | | | | 4,738,357 | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | 0 | | | |
| **CASH - END OF MONTH** | | | | 25,194,747 | | | |

**THE FOLLOWING SECTION MUST BE COMPLETEI**

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)**

| | OPER. TOTAL | Various | Medley | Streamray | Streamray Studios | Argus | Confirm ID | FF CA. | Fierce Wombat | FRNK | PerfectMatch | Fast Cupid | Playtime Games | FFN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL DISBURSEMENTS** | 13,191,950 | 2,093,241 | 2,473,870 | 627,926 | 27,393 | 24,918 | 0 | 42,225 | 0 | 0 | 0 | 0 | 0 | 251,450 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | | | | | | | | | | | | |
| LESS: WITHDRAWAL FROM ESCROW ACCOUNT | | | | | | | | | | | | | | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS FOR CALCULA** | 13,191,950 | 2,093,241 | 2,473,870 | 627,926 | 27,393 | 24,918 | 0 | 42,225 | 0 | 0 | 0 | 0 | 0 | 251,450 |

| | GMCI | GME | GMCI Internet | INI | PDMP | PH IMAGES ACQ> | PMGI HOLDINGS | TAN DOOR | PURE TELE | DANNI ASHE | Big Island | Global Alpha | PPM Tech | West Coast | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL DISBURSEMENTS** | 60,555 | 8,076 | 17,139 | 7,454,583 | 107,022 | 5,611 | (3,466) | 596 | | 812 | | | | | | | | 13,191,950 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | | | | | | | | | | | | | | | | |
| LESS: WITHDRAWAL FROM ESCROW ACCOUNT | | | | | | | | | | | | | | | | | | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | | | | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS FOR CALCULA** | 60,555 | 8,076 | 17,139 | 7,454,583 | 107,022 | 5,611 | (3,466) | 596 | | 812 | | | | | | | | 13,191,950 |

**(1) Includes Inactive companies:**

| | |
|---|---|
| 13-12408-CSS | Blue Hen Group |
| 13-12414-CSS | FriendFinder Ventures |
| 13-12416-CSS | General Media Art Holding |
| 13-12421-CSS | GMI On-Line Ventures |
| 13-12423-CSS | Magnolia Blossum Inc. |
| 13-12425-CSS | Naft News Corp. |
| 13-12432-CSS | Sharkfish Inc |
| 13-12433-CSS | Snapshot Productions LLC |
| 13-12437-CSS | Traffic Cat Inc |
| 13-12438-CSS | Transbloom Inc |
| 13-12440-CSS | Video Bliss Inc |
| 13-12442-CSS | XVHUB Group Inc |

In re PMGI Holdings, Inc., et al.,
Debtors

**Case No.** 13-12404
**Reporting Period:** 9/17- 9/30/2013

**CASH RECEIPTS AND DISBURSEMENTS - Attachment**

| Receipts - Other | Month | Cumulative Filing To - Date |
|---|---|---|
| Operating Account | | |
| Various GAIN ON FOREIGN CURRENCY WELLS FARGO EUR | 81,202 | |
| Various FOREX Adjustment WFB GBP 03829 | 54,615 | |
| PerfectMatch Mantis Technology Group WFB CHECKING | 13,542 | |
| Medley Bank Transaction Entry PAYONEER | 12,099 | |
| Various Cash SQUIR001 | 10,418 | |
| Streamray Nevada Bank Transaction Entry WFB CK 2029 | 5,239 | |
| Medley Refund for Brand Reach, LLC BRAND002 | 4,829 | |
| Various Cash JAMES001 | 2,823 | |
| Streamray Nevada Bank Transaction Entry PAXUM | 2,376 | |
| Various Returned ACH BALAB001 | 1,960 | |
| Medley WIRE-RTN - g1246372 WELLS FARGO | 1,048 | |
| Various Cash SIRAN001 | 990 | |
| Various Cash CHI-A001 | 812 | |
| Medley Cash BENJA000455 | 782 | |
| FF CA Google Inc. WELLS FARGO | 589 | |
| Medley Cash MDHAS000017 | 583 | |
| Medley Cash JOHNM000446 | 495 | |
| Medley Cash RONLE000008 | 257 | |
| Various Cash EZRAS001 | 250 | |
| Various Cash JOSHG001 | 242 | |
| Medley Cash INTER000686 | 225 | |
| Medley Cash AIDAZ000002 | 225 | |
| Various Cash VOLUM001 | 200 | |
| Various Cash MERSERLTD | 179 | |
| Various Cash MERSERLTD | 160 | |
| Various Cash ACCLA001 | 145 | |
| Medley Cash ZHANG000401 | 135 | |
| Medley Cash RONLE000008 | 114 | |
| Medley Cash DAVID002522 | 110 | |
| Medley Cash ZZZZZ182544 | 100 | |
| Medley Cash TIMMY000017 | 93 | |
| Medley Cash SILVE000096 | 69 | |
| Medley Cash SANDR000619 | 60 | |
| Various Cash STACE001 | 56 | |
| Medley Cash SJOHN000013 | 56 | |
| Medley Cash ZZZZZ176278 | 56 | |
| Medley Cash JAYAM000013 | 55 | |
| Various Sept 23 to Sept 27, 2013 WELLS FARGO | 54 | |
| Various Cash DAVID022 | 44 | |
| Various 9/16/13-9/20/13 WELLS FARGO | 44 | |
| Various Cash PEGGY001 | 38 | |
| Various Bank Transaction Entry WELLS FARGO | 22 | |
| Streamray Nevada State of Nevada WELLS FARGO | 20 | |
| Various Cash MERSERLTD | 20 | |
| Streamray Nevada Bank Transaction Entry WFB CK 2029 | 17 | |
| FF CA Bank Transaction Entry PAYPAL | 9 | |
| Medley Stagecoach Sweep Interest WELLS FARGO | 1 | |
| Medley Stagecoach Sweep Interest WELLS FARGO | 1 | |
| Medley Stagecoach Sweep Interest WELLS FARGO | 1 | |
| Miscellaneous cash receipts | 19,410 | |
| | 216,867 | |

| Disbursements - Other | Month | |
|---|---|---|
| Operating Account | | |
| Streamray Nevada Interest payment | 7,454,583 | |
| Medley Bank Transaction Entry WELLS FARGO | 168,472 | |
| Streamray Nevada Bank Transaction Entry WFB CK 2029 | 96,822 | |
| Medley Bank Transaction Entry WELLS FARGO | 291 | |
| Miscellaneous expense | 583 | |
| | 7,720,751 | |

In re PMGI Holdings, Inc., et al.,
Debtors

Case No: 13-12404
Reporting Period: 9/17- 9/30/2013

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | **We attest that all Bank Reconciliations have been completed** | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | **and are available upon request.** | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re PMGI Holdings, Inc., et al.,
Debtors

Case No. 13-12404
Reporting Period: 9/17- 9/30/2013

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Inception-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| | | | **NONE** | | | | | | |

MOR-1b

| Case Number 13-12404 FriendFinder Networks Inc. September 17-30, 2013 | | 13-12405-CSS FriendFinder Networks | 13-12417-CSS General Media Communications Inc | 13-12418-CSS General Media Entertainment | 13-12426-CSS Penthouse Digital Media Productions Inc. | 13-12431-CSS Pure Entertainment Telecommunications | 13-12427-CSS Penthouse Images Acquisitions | 13-12420-CSS GMCI Internet Operations | 13-12410-CSS Danni Ashe | 13-12436-CSS Tan Door Media Inc. | 13-12422-CSS Interactive Network Inc. | 13-12439-CSS Various Inc. | 1312434-CSS Streamray Inc | 13-12406-CSS Argus Payment Inc | 13-12413-CSS Friend Finde California, Inc. | 13-12428-CSS PerfectMatch | 13-12411-CSS Fastcupid Inc | 13-12435-CSS Streamray Studios, Inc. | 13-12429-CSS Playtime Games | 13-12409-CSS Confirm ID, Inc | 13-12415-CSS FRNK Technology Group, Inc | 13-12424-CSS Medley Inc | 13-12412-CSS Fierce Wombat | 13-1247-CSS Big Island Inc | West Elim CA | 13-12416-CSS General Media Art Holding | 13-12419-CSS Global Alphabet | 13-12425-CSS NAFT News Corp | 13-12404-CSS PMGI Holdings | 13-12430-CSS PPM Tech Group | 13-12432-CSS Shark Fish Inc | 13-12437-CSS Traffic Cat Inc | 13-12438-CSS Transbloom | 13-12441-CSS West Coast Facilities | OTHER SEE (1) BELOW | Consolidated TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Online Revenue** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $8,516,335 | Online Revenue | | | | | | | $95,102 | $12,663 | $4,937 | | $5,599,134 | $2,668,104 | | $108,233 | $20,989 | $2,333 | | $149 | | $1,750 | | | | $2,940 | | | | | | | | | | | $8,516,335 |
| $201 | Online Ad Revenue - Media Sales | | | | | | | | | | | | | | | | | | | | | | $201 | | | | | | | | | | | | | $201 |
| $625,738 | CAMS Revenue - Recurring | | | | | | | | | | | $45,386 | $580,353 | | | | | | | | | | | | | | | | | | | | | | | $625,738 |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $16,995 | Revenue - Gateway Services | | | | | | | | | | | | | $16,995 | | | | | | | | | | | | | | | | | | | | | | $16,995 |
| $220 | Revenue - Payment Services Commissions | | | | | | | | | | | | | $220 | | | | | | | | | | | | | | | | | | | | | | $220 |
| $1,595 | Revenue - Hosting Services | | | | | | | | | | | $1,595 | | | | | | | | | | | | | | | | | | | | | | | | $1,595 |
| $5,881 | Revenue - Other | | | | | | | | | | | | | | | $5,881 | | | | | | | | | | | | | | | | | | | | $5,881 |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| ($492,761) | Credits / Refunds | | | | | | | ($43) | | ($63) | | ($440,157) | ($36,665) | | ($7,853) | ($7,261) | ($711) | | | | ($8) | | | | | | | | | | | | | | | ($492,761) |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| ($75,707) | Chargebacks | | ($127) | | | | | ($1,281) | $35 | ($9) | | ($60,905) | ($10,674) | | ($2,013) | ($609) | ($107) | | | | ($17) | | | | | | | | | | | | | | | ($75,707) |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| ($209,238) | VAT - Collected | | | | | | | ($2,739) | ($231) | ($42) | | ($141,875) | ($62,146) | | ($2,048) | ($114) | | | | | ($45) | | | | | | | | | | | | | | | ($209,238) |
| $201,601 | Online Deferred Revenue - Recognized | | | | | | | $10,046 | | ($33) | | $180,966 | ($2,818) | | $11,651 | $1,177 | $692 | | | | ($81) | | | | | | | | | | | | | | | $201,601 |
| $279 | Other Income Historical | | | | | | | | | | | | $9 | | | | | | | | | $270 | | | | | | | | | | | | | | $279 |
| $8,591,139 | **Total Online Revenue** | | ($127) | | | | | $101,086 | $12,467 | $4,791 | | $5,184,143 | $3,136,163 | $17,215 | $107,970 | $20,063 | $2,207 | | $149 | | $1,600 | $270 | $201 | | $2,940 | | | | | | | | | | | $8,591,139 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **Affiliate Revenue** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $3,465 | Affiliate Revenue | | | | | | | | | | | $86 | | | $236 | | | | | | | $3,143 | | | | | | | | | | | | | | $3,465 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **ENTERTAINMENT REVENUE** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **Publishing** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $178,540 | Publishing Revenue - Newstand | | $178,540 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $178,540 |
| $55,595 | Publishing Revenue - Subscription | | $55,595 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $55,595 |
| $11,261 | Publishing Revenue - Advertising | | $11,120 | | | | | | | | | $141 | | | | | | | | | | | | | | | | | | | | | | | | $11,261 |
| $4,446 | Publishing Revenue - Other | | $3,413 | | | $1,033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $4,446 |
| $249,841 | **Total Publishing** | | $248,667 | | | $1,033 | | | | | | $141 | | | | | | | | | | | | | | | | | | | | | | | | $249,841 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **Broadcast Revenue** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $240,780 | Euro Satellite Revenue | | | $240,780 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $240,780 |
| $27,813 | Euro VOD Revenue | | | $27,813 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $27,813 |
| $94,628 | Other Broadcast Contract Revenue | | | $94,628 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $94,628 |
| $363,221 | **Total Broadcast Revenue** | | | $363,221 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $363,221 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **Licensing** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $29,654 | Licensing Revenue | | | | | | $28,164 | $1,024 | $467 | | | | | | | | | | | | | | | | | | | | | | | | | | | $29,654 |
| $43,152 | Club Revenue | | | | | | $43,152 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $43,152 |
| $6,175 | International Editions | | | | | | $6,175 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $6,175 |
| $78,981 | **Total Licensing** | | | | | | $77,490 | $1,024 | $467 | | | | | | | | | | | | | | | | | | | | | | | | | | | $78,981 |
| $692,043 | **TOTAL ENTERTAINMENT REVENUE** | | $248,667 | $363,221 | | $1,033 | $77,490 | $1,024 | $467 | | | $141 | | | | | | | | | | | | | | | | | | | | | | | | $692,043 |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $9,286,648 | **TOTAL REVENUE** | | $248,541 | $363,221 | | $1,033 | $77,490 | $102,110 | $12,934 | $4,791 | | $5,184,370 | $3,136,162 | $17,216 | $108,205 | $20,063 | $2,207 | | $149 | | $1,600 | $3,414 | $201 | | $2,940 | | | | | | | | | | | $9,286,648 |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| | **COST OF GOODS SOLD** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| | **Online COGS** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $965,602 | COGS - Studio / Models | | | | | | | | | | | | $965,602 | | | | | | | | | | | | | | | | | | | | | | | $965,602 |
| $3,683 | COGS - Online Reseller Commission | | | | | | | | | | | | | $3,683 | | | | | | | | | | | | | | | | | | | | | | $3,683 |
| $8,388 | COGS - Online Other | | $536 | | | | | $7,287 | | | | | | | | | | | | | | $565 | | | | | | | | | | | | | | $8,388 |
| $977,674 | **Total Online COGS** | | $536 | | | | | $7,287 | | | | | $965,602 | $3,683 | | | | | | | | $565 | | | | | | | | | | | | | | $977,674 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **Affiliate COGS** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $597,375 | Affiliate Expense - Revenue Share | | | | | | | $4,306 | $160 | $119 | | $488,307 | $95,388 | | $8,672 | | $397 | | $0 | | $25 | | | | | | | | | | | | | | | $597,375 |
| $655,732 | Affiliate Expense - Pay per Order | | | | | | | $3,700 | $4 | $228 | | $481,927 | $166,937 | | $2,598 | | $336 | | | | | | | | | | | | | | | | | | | $655,732 |
| $276,956 | Affiliate Expense - Cost per Acquisition | | | | | | | $227 | $6 | $16 | | $262,637 | $2,749 | | $11,211 | $27 | $42 | | $40 | | | | | | | | | | | | | | | | | $276,956 |
| $9,979 | Affiliate Expense - Other | | | | | | | | | | | $622 | $156 | | | | | | $9,054 | | | $147 | | | | | | | | | | | | | | $9,979 |
| $1,540,042 | **Total Affiliate COGS** | | | | | | | $8,233 | $171 | $364 | | $1,233,493 | $265,230 | | $22,481 | $27 | $775 | | $9,095 | | $25 | $147 | | | | | | | | | | | | | | $1,540,042 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **ENTERTAINMENT COGS** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **Publishing COGS** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $97,856 | COGS - Publishing - Paper / Binding | | $97,856 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $97,856 |
| $31,911 | COGS - Publishing - Editorial & Art Content | | $31,911 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $31,911 |
| $45,080 | COGS - Publishing - Distribution | | $45,080 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $45,080 |
| $174,847 | **Total Publishing COGS** | | $174,847 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $174,847 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **Broadcast COGS** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $11,875 | COGS - Satellite - Technical Conversion Cost | | | $11,875 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $11,875 |
| $60,058 | COGS - Satellite - Uplink | | | $60,058 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $60,058 |
| $31,866 | COGS - Satellite - Space Expense | | | $31,866 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $31,866 |
| $43,381 | COGS - Third Party Commission | | | $43,056 | | | | | $325 | | | | | | | | | | | | | | | | | | | | | | | | | | | $43,381 |
| $13,867 | COGS - Fulfillment | | | | $13,867 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $13,867 |
| $2,165 | COGS - Image/Content Purchases | | | | | | | | | | | $2,165 | | | | | | | | | | | | | | | | | | | | | | | | $2,165 |
| $1,792 | COGS - Voice & Text Services | | | | | | | | | | | $1,792 | | | | | | | | | | | | | | | | | | | | | | | | $1,792 |
| $2,445 | COGS - Amortization Exp - Purchased Content | | | $2,445 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $2,445 |
| $167,447 | **Total Broadcast COGS** | | | $149,299 | $13,867 | | | | $325 | | | $3,956 | | | | | | | | | | | | | | | | | | | | | | | | $167,447 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $0 | **All Entertainment COGS** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $26,935 | COGS - Production Costs - Pre | | | $26,935 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $26,935 |
| $5,295 | Production - Talent | | | | | | | | | | | | | | | | | $5,295 | | | | | | | | | | | | | | | | | | $5,295 |
| $108 | Production - Agency Fees | | | | | | | | | | | | | | | | | $108 | | | | | | | | | | | | | | | | | | $108 |
| $1,075 | Production - Contractors - Production Assist | | | | | | | | | | | | | | | | | $1,075 | | | | | | | | | | | | | | | | | | $1,075 |
| $1,109 | Production - Contractors - Makeup Artists | | | | | | | | | | | | | | | | | $1,109 | | | | | | | | | | | | | | | | | | $1,109 |
| $5,392 | Production - Contractors - Editors | | | | | | | | | | | | | | | | | $5,392 | | | | | | | | | | | | | | | | | | $5,392 |
| $1,010 | Production - Catering | | | | | | | | | | | | | | | | | $1,010 | | | | | | | | | | | | | | | | | | $1,010 |
| $1,596 | Production - Wardrobe & Makeup Supplies | | | | | | | | | | | | | | | | | $1,596 | | | | | | | | | | | | | | | | | | $1,596 |
| $1,481 | Production - Set Construction Supplies, Prop | | | | | | | | | | | | | | | | | $1,481 | | | | | | | | | | | | | | | | | | $1,481 |
| $1,905 | Production - Studio Equipment & Supplies | | | | | | | | | | | | | | | | | $1,905 | | | | | | | | | | | | | | | | | | $1,905 |
| $75 | Production - Travel Expenses | | | | | | | | | | | | | | | | | $75 | | | | | | | | | | | | | | | | | | $75 |
| $165 | Production - Misc. Other | | | | | | | | | | | | | | | | | $165 | | | | | | | | | | | | | | | | | | $165 |
| $3,480 | Production - Computer Hardware/Software/ | | | $2,509 | | | | | | | | | | | | | | $971 | | | | | | | | | | | | | | | | | | $3,480 |
| $751 | Post Prod - Image/Content Purchases | | | | | | | | | | | | | | | | | $461 | | | | $290 | | | | | | | | | | | | | | $751 |
| $722 | Post Prod - Photo Retouching | | | | | | | | | | | | | | | | | $722 | | | | | | | | | | | | | | | | | | $722 |
| $21,667 | COGS - Production Costs -TV | | | $21,667 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $21,667 |
| $18,734 | COGS - Amortization of Capitalized Software | | | | | | | | | | | $17,025 | | | | | | | $1,697 | | | | | | | | | | | $12 | | | | | | $18,734 |
| $77,461 | COGS - Amortization of Production Costs | | | | | | | | | | | | | | | | | $77,461 | | | | | | | | | | | | | | | | | | $77,461 |
| ($20,183) | COGS - Capitalized / Deferred Production Cost | | | | | | | | | | | | | | | | | ($20,183) | | | | | | | | | | | | | | | | | | ($20,183) |
| $148,779 | **Total All Entertainment COGS** | | | $51,111 | | | | | | | | $17,025 | | | | | | $78,643 | $1,697 | | | $290 | | | | | | | | $12 | | | | | | $148,779 |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $3,008,788 | **TOTAL COST OF GOODS SOLD** | | $175,383 | $200,410 | $13,867 | | | $15,520 | $496 | $364 | | $1,254,475 | $1,230,832 | $3,683 | $22,481 | $27 | $775 | $78,643 | $10,792 | | $25 | $1,002 | | | | | | | | $12 | | | | | | $3,008,788 |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $6,277,859 | **GROSS PROFIT** | | $73,158 | $162,812 | ($13,867) | $1,033 | $77,490 | $86,590 | $12,438 | $4,427 | | $3,929,895 | $1,905,330 | $13,533 | $85,724 | $20,036 | $1,432 | ($78,643) | ($10,643) | | $1,575 | $2,412 | $201 | | $2,940 | | | | | ($12) | | | | | | $6,277,860 |
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| | **Operating Expenses** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| | **Employee Costs** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $1,031,270 | Employee Costs - Salaries | $49,287 | $51,753 | $14,457 | | | $4,934 | $8,763 | | | | $594,628 | $73,090 | $22,496 | | | | $17,026 | $50,699 | | | $144,137 | | | | | | | | | | | | | | $1,031,270 |
| $11,292 | Employee Costs - Overtime | | | | | | | $31 | | | | $5,812 | $1,105 | $3 | | | | $1,152 | $127 | | | $3,062 | | | | | | | | | | | | | | $11,292 |
| $45,554 | Employee Costs - PTO | $1,709 | $1,284 | $2,701 | | | $561 | ($340) | | | | $29,130 | $2,035 | $964 | | | | $1,461 | | | | $6,050 | | | | | | | | | | | | | | $45,554 |
| $30,992 | Employee Costs - Bonus | | | | | | | | | | | $15,347 | $932 | | | | | | | | | $14,713 | | | | | | | | | | | | | | $30,992 |
| $433 | Employee Costs - Commission | | $433 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $433 |
| ($188) | Employee Costs - Severance | | | | | | | | | | | | | | | | | | ($188) | | | | | | | | | | | | | | | | | ($188) |
| $61,828 | Employer Payroll Tax | $9,655 | $121 | | | | | $706 | | | | $32,711 | $5,654 | $1,174 | | | | $1,427 | | | | $10,379 | | | | | | | | | | | | | | $61,828 |
| $87,870 | Employee Costs - Health/Dental/Vision Benefi | $15,742 | $7,752 | $2,449 | | | $778 | ($93) | | | | ($26,203) | ($2,803) | ($346) | $36,728 | | | ($8,223) | $5,616 | | | $56,859 | ($385) | | | | | | | | | | | | | $87,870 |
| $2,590 | Employee Costs - Life / Disability Insurance Be | $1,628 | | | | | | ($23) | | | | $722 | $85 | $15 | $34 | | | $24 | | | | $105 | | | | | | | | | | | | | | $2,590 |
| $24,632 | Employee Costs - 401(k) Matching | $549 | $1,375 | $552 | | | $192 | $270 | | | | $13,391 | $2,100 | $301 | | | | $608 | $1,254 | | | $4,040 | | | | | | | | | | | | | | $24,632 |
| $293 | Employee Costs - Gym / Exercise | | | | | | | $9 | | | | $147 | $50 | | | | | | | | | $87 | | | | | | | | | | | | | | $293 |
| $3,117 | Employee Costs - Other | | | | | | | | | | | $266 | | | | | | | $2,852 | | | | | | | | | | | | | | | | | $3,117 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| ($17,529) | Benefits Allocation | ($17,529) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ($17,529) |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| $1,282,156 | **Total Employee Costs** | $61,041 | $62,719 | $20,159 | | | $6,464 | $9,323 | | | | $665,951 | $82,248 | $24,606 | $36,762 | | | $13,476 | $60,360 | | | $239,432 | ($385) | | | | | | | | | | | | | $1,282,156 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | **OtherPersonnel Costs** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $14,632 | Temporary Personnel / Contractors | | $1,073 | | | | | | | | | $7,241 | | | | | | | | | $2,168 | $4,150 | | | | | | | | | | | | | $14,632 |
| $2,311 | Recruiting - Job Boards | | | | | | | | | | | $2,213 | $65 | | | | | | | | | $33 | | | | | | | | | | | | | $2,311 |
| $2,964 | Worker's Compensation Expense | | | | | | | | | | | $2,964 | | | | | | | | | | | | | | | | | | | | | | | $2,964 |
| $776 | Office Party | | | | | | | | | | | $749 | | | | | | $27 | | | | | | | | | | | | | | | | | $776 |
| $1,594 | Employee Morale | | | | | | | | | | | $1,245 | $76 | | | | | | | | | $273 | | | | | | | | | | | | | $1,594 |
| $934 | Employee Training / Professional Developmen | | | | | | | | | | | $934 | | | | | | | | | | | | | | | | | | | | | | | $934 |
| $217 | Tuition Reimbursement | | | | | | | | | | | | | | | | | | | | | $217 | | | | | | | | | | | | | $217 |
| $131 | Background Checks | | | | | | | | | | | $89 | $42 | | | | | | | | | | | | | | | | | | | | | | $131 |
| $23,557 | **Total OtherPersonnel Costs** | | $1,073 | | | | | | | | | $15,436 | $182 | | | | | $27 | | | $2,168 | $4,672 | | | | | | | | | | | | | $23,558 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Travel & Entertainment** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $14,376 | T&E - Airfare | | | | | | $1,709 | | | | | $10,130 | | | $1,245 | | | | $680 | | | $612 | | | | | | | | | | | | | $14,376 |
| $11,947 | T&E - Lodging | $195 | | | | | $2,998 | | | | | $7,917 | | | | | | | | | | $837 | | | | | | | | | | | | | $11,947 |
| $1,191 | T&E - Meals | | | | | | $293 | | | | | $284 | $336 | | | | | | $42 | | | $236 | | | | | | | | | | | | | $1,191 |
| $2,748 | T&E - Per Diem | | | | | | $518 | | | | | $2,230 | | | | | | | | | | | | | | | | | | | | | | | $2,748 |
| $531 | T&E - Entertainment | | | | | | $221 | | | | | $244 | | | | | | | | | | $65 | | | | | | | | | | | | | $531 |
| $480 | T&E - Mileage | | | | | | | | | | | $244 | | | | | | | $77 | | | $159 | | | | | | | | | | | | | $480 |
| $2,446 | T&E - Rental / Parking | | | | | | $435 | | | | | $1,549 | | | | | | | $25 | | | $437 | | | | | | | | | | | | | $2,446 |
| $2,162 | T&E- Misc | | | | | | $297 | | | | | $498 | $119 | | | | | | $1,228 | | | $20 | | | | | | | | | | | | | $2,162 |
| $35,880 | **Total Travel & Entertainment** | $195 | | | | | $6,471 | | | | | $23,095 | $455 | | $1,245 | | | | $2,051 | | | $2,366 | | | | | | | | | | | | | $35,880 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Technology & Development** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $566 | Corp IT - Infrastructure - HW | | | | | | | | | | | | | | | | | | | | | $566 | | | | | | | | | | | | | $566 |
| $11,259 | Corp IT - Infrastructure - SW | | | | | | | | | | | $11,259 | | | | | | | | | | | | | | | | | | | | | | | $11,259 |
| $650 | Corp IT - Desktop - HW | | | | | | | | | | | $650 | | | | | | | | | | | | | | | | | | | | | | | $650 |
| $151 | Corp IT - Desktop - SW | | | | | | | | | | | $65 | | | $86 | | | | | | | | | | | | | | | | | | | | $151 |
| $332 | Corp IT - Service Delivery | | | | | | | | | | | $307 | | | | | | | | | | $26 | | | | | | | | | | | | | $332 |
| $431 | Corp IT - Hosting | | | | | | | | | | | $78 | | | | | | | | | | $353 | | | | | | | | | | | | | $431 |
| $11,920 | Corp IT - Telecom - POTS | | | $740 | | | | | | | | $11,180 | | | | | | | | | | | | | | | | | | | | | | | $11,920 |
| $27 | Corp IT - Telecom - Conference Lines / Service | | | | | | | | | | | | | | | | | | $27 | | | | | | | | | | | | | | | | $27 |
| $3,004 | Corp IT - Telecom - Mobile | $77 | | | | | $234 | | | | | $2,112 | $116 | | $157 | | | $127 | | | | $181 | | | | | | | | | | | | | $3,004 |
| $5,420 | Corp IT - Telecom - Bandwidth / Transit Expen | | | | | | | | | | | $5,353 | | | | $67 | | | | | | | | | | | | | | | | | | | $5,420 |
| $4,353 | Corp IT - Telecom - Leased Line Circuits | | | | | | | | | | | $4,353 | | | | | | | | | | | | | | | | | | | | | | | $4,353 |
| $552 | Corp IT - Lease & Rental | $180 | | | | | | | | | | $147 | | | | | | $218 | $7 | | | | | | | | | | | | | | | | $552 |
| $2,363 | Corp IT - Maintenance Agreements | $627 | | | | | | | | | | $1,736 | | | | | | | | | | | | | | | | | | | | | | | $2,363 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $5,485 | Production - Infrastructure - HW | | | | | | | | | | | $5,485 | | | | | | | | | | | | | | | | | | | | | | | $5,485 |
| $1,217 | Production - Infrastructure - SW | | | | | | | $130 | | | | $1,088 | | | | | | | | | | | | | | | | | | | | | | | $1,217 |
| $24,007 | Production - Service Delivery | | | | | | | | | | | $22,510 | | | | | | $1,498 | | | | | | | | | | | | | | | | | $24,007 |
| $4,244 | Production - COLO Expense | | | | | | | | | | | | | $4,244 | | | | | | | | | | | | | | | | | | | | | $4,244 |
| $137,634 | Production - Hosting | | | | | | | | | | | $137,634 | | | | | | | | | | | | | | | | | | | | | | | $137,634 |
| $6,849 | Production - Telecom - POTS | $6,737 | $46 | | | | $65 | | | | | | | | | | | | | | | | | | | | | | | | | | | | $6,849 |
| $49,977 | Production - Telecom - Bandwidth / Transit Ex | | | | | | | | | | | $49,977 | | | | | | | | | | | | | | | | | | | | | | | $49,977 |
| ($14,840) | Production - Telecom - Inter-Connects | | | | | | | | | | | ($14,840) | | | | | | | | | | | | | | | | | | | | | | | ($14,840) |
| $28,223 | Production - Maintenance Agreements | | | | | | | | | | | $24,561 | | $3,662 | | | | | | | | | | | | | | | | | | | | | $28,223 |
| $243 | Product Development - Online Subscription Te | | | | | | | | | | | $243 | | | | | | | | | | | | | | | | | | | | | | | $243 |
| $284,067 | **Total Technology & Development** | $7,620 | $46 | $740 | | | $299 | $130 | | | | $263,898 | $116 | $7,906 | $243 | $67 | | $1,843 | $34 | | | $1,125 | | | | | | | | | | | | | $284,066 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Advertising / Marketing** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $867 | Advertising Expense - Online Dating | | | | | | | | | | | | | | | | | | $867 | | | | | | | | | | | | | | | | $867 |
| $2,018 | Advertising Expense - Gaming | | | | | | | | | | | | | | | | | | $2,018 | | | | | | | | | | | | | | | | $2,018 |
| $2,825 | Advertising Expense - Other | | | $2,418 | | | $407 | | | | | | | | | | | | | | | | | | | | | | | | | | | | $2,825 |
| $18,010 | Sales & Marketing - Promotions | | $15,478 | | | | $1,318 | | | | | $163 | | | | | | $1,051 | | | | | | | | | | | | | | | | | $18,010 |
| $1,138 | Sales & Marketing - Contests | | | | | | | | | | | | | | | | | | | | | $1,138 | | | | | | | | | | | | | $1,138 |
| $494 | Sales & Marketing - Other Marketing | | | | | | | | | | | $494 | | | | | | | | | | | | | | | | | | | | | | | $494 |
| $8,431 | Club / 3rd Party Commission | | | | | | $8,431 | | | | | | | | | | | | | | | | | | | | | | | | | | | | $8,431 |
| $207 | Convention Expenses | | | | | | | | | | | | | | | | | | | | | $207 | | | | | | | | | | | | | $207 |
| $9,041 | Tradeshows | | | $3,112 | | | | | | | | | | | | | | | | | | $5,928 | | | | | | | | | | | | | $9,041 |
| $2,167 | Marketing Professional Services | | | | | | | | | | | | | | | | | | | | | $2,167 | | | | | | | | | | | | | $2,167 |
| $6,197 | SEM Service Delivery | | | | | | | | | | | | | | | | | | | | | $6,197 | | | | | | | | | | | | | $6,197 |
| $51,393 | **Total Advertising / Marketing** | | $15,478 | $5,530 | | | $10,156 | | | | | $657 | | | | | | $1,051 | $2,885 | | | $15,636 | | | | | | | | | | | | | $51,392 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Affiliate & Ad Buy Expense** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $419,493 | Ad Buys Expense - SEM | | | | | | | $6,410 | $715 | | | $274,714 | $125,150 | | $4,664 | $4,934 | | | | | | $2,907 | | | | | | | | | | | | | $419,493 |
| $500,797 | Ad Buys Expense - Media Buys | | | | | | | | | | | $262,684 | $220,953 | | $2,025 | $3,468 | $283 | | | | | $11,384 | | | | | | | | | | | | | $500,797 |
| $53,881 | Ad Buys Expense - Keyword | | | | | | | | | | | $53,881 | | | | | | | | | | | | | | | | | | | | | | | $53,881 |
| $974,171 | **Total Affiliate & Ad Buy Expense** | | | | | | | $6,410 | $715 | | | $591,278 | $346,103 | | $6,689 | $8,402 | $283 | | | | | $14,290 | | | | | | | | | | | | | $974,171 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Admin Costs - Publishing** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $2,209 | Newsstand Admin | | $2,209 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $2,209 |
| $10,036 | Fulfillment Expense | | $10,036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $10,036 |
| $1,350 | Warehousing | | | $1,350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $1,350 |
| $581 | Subscriptions | | $581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $581 |
| $14,175 | **Total Admin Costs - Publishing** | | $12,826 | $1,350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $14,176 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Admin Costs: Legal / Professional** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | Legal Expense - Transactional | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Legal Expense - Inbound Litigation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Legal Expense - Outbound Litigation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Legal Expense - Securities | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Legal Expense - Intellectual Property | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Legal Expense - Filings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Document Retention / Shredding | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Professional Fees - Audit/Tax/Accounting | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Professional Fees - Other | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Board Fees | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Outside Consultants / Contractors | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Outsourced / 3rd Party Labor - Domestic | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Outsourced / 3rd Party Labor - Offshore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | Service Contracts | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Admin Costs: Legal / Professional** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Admin Costs - Online** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $338 | Online Merchant Fees - Gateway Fees | | $20 | | | | | | | | | $318 | | | | | | | | | | | | | | | | | | | | | | | $338 |
| $596,467 | Online Merchant Fees - Transaction Fee | | | | | | | $88 | $779 | $407 | | $381,408 | $201,988 | | $6,912 | $1,329 | $222 | | | | $232 | | $162 | | $2,940 | | | | | | | | | | $596,467 |
| $780 | Online Merchant Fees - Card Discount | | | | | | | | | | | $654 | $125 | | | | | | | | | | | | | | | | | | | | | | $780 |
| $4,012 | Online Merchant Fees - Other/Misc | | | | | | | | | | | $3,952 | $60 | | | | | | | | | | | | | | | | | | | | | | $4,012 |
| $260 | Online Merchant Fees - Chargebacks Fee | | | | | | | | | | | $110 | $150 | | | | | | | | | | | | | | | | | | | | | | $260 |
| $54,167 | Online Merchant Fees - Fines | | | | | | | | | | | $43,333 | $10,833 | | | | | | | | | | | | | | | | | | | | | | $54,167 |
| $5,619 | Online Merchant Fees - Debit Fees | | | | | | | | | | | $5,619 | | | | | | | | | | | | | | | | | | | | | | | $5,619 |
| $661,641 | **Total Admin Costs - Online & Affiliates** | | $20 | | | | | $88 | $779 | $407 | | $435,395 | $213,157 | | $6,912 | $1,329 | $222 | | | | $232 | | $162 | | $2,940 | | | | | | | | | | $661,642 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Admin Costs - Other** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $2,471 | Fees - Domain Registrations | | | | | | | $298 | | | | $2,173 | | | | | | | | | | | | | | | | | | | | | | | $2,471 |
| $19,832 | Fees - Bank | $1,670 | $294 | | | | | | | | | $10,631 | $3,655 | | | | $149 | | $195 | | $145 | $3,093 | | | | | | | | | | | | | $19,832 |
| ($74) | Fees - Wire | | | | | | | | | | | | $13 | | | | | | | | | ($87) | | | | | | | | | | | | | ($74) |
| $763 | Fees - 401K | | | | | | | | | | | $763 | | | | | | | | | | | | | | | | | | | | | | | $763 |
| $5,410 | Fees - Payroll Service | | | | | | | | | | | $4,202 | | $334 | | | | $338 | | | | $536 | | | | | | | | | | | | | $5,410 |
| $1,034 | Fees - Other | $470 | | | | | | | | | | $565 | | | | | | | | | | | | | | | | | | | | | | | $1,034 |
| $0 | Fees - Other Credit Card Fees | | | | | | | | | | | | | | | | | | | | | $0 | | | | | | | | | | | | | $0 |
| $238 | Fees - Business Licenses, Filings, DMV | | | | | | | | | | | $94 | $87 | | $11 | | | | $36 | | | | $11 | | | | | | | | | | | | $238 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $4,182 | Bad Debt Expense | | $282 | $2,167 | | | $1,733 | | | | | | | | | | | | | | | | | | | | | | | | | | | | $4,182 |
| $150 | Sales & Use Tax | | $150 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $150 |
| $8,155 | VAT Tax - non-sales related | | | $7,911 | | | $244 | | | | | | | | | | | | | | | | | | | | | | | | | | | | $8,155 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $358 | Dues/Subscriptions/Prof Assoc Fees | $13 | | | | | | | | | | $345 | | | | | | | | | | | | | | | | | | | | | | | $358 |
| $6,223 | Miscellaneous Admin Expenses | | | | | | | | | | | $26 | | | | | | | | | | $6,197 | | | | | | | | | | | | | $6,223 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $18,555 | Employer Costs - Benefits Administration | $576 | | | | | | | | | | $11,506 | $1,476 | $384 | $446 | | | $640 | | | | $3,527 | | | | | | | | | | | | | $18,555 |
| $43 | Employer Costs - COBRA | | | | | | | | | | | $43 | | | | | | | | | | | | | | | | | | | | | | | $43 |
| $355 | Employer Costs - Other | | | | | | | | $3 | | | $223 | $43 | $11 | $11 | | | $3 | | | | $62 | | | | | | | | | | | | | $355 |
| $67,696 | **Total Admin Costs - Other** | $2,729 | $726 | $10,078 | | | $1,977 | $298 | $3 | | | $30,571 | $5,274 | $728 | $468 | | $149 | $982 | $230 | | $145 | $13,328 | $11 | | | | | | | | | | | | $67,695 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Admin Costs - Facilities** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $82,317 | Rent - Lease | $2,131 | $19,954 | | | | | | | | | $38,616 | | | | $5,379 | | $8,396 | $6,939 | | $902 | | | | | | | | | | | | | | $82,317 |
| $833 | Rent - Opex | | | | | | | | | | | $833 | | | | | | | | | | | | | | | | | | | | | | | $833 |
| $7,524 | Rent - CAM / Maint charges | $21 | $246 | | | | | | | | | $4,929 | | | | $2,328 | | | | | | | | | | | | | | | | | | | $7,524 |
| $1,073 | Rent - Other | ($247) | ($1,536) | | | | | | | | | $1,284 | | | | $610 | | | $884 | | $77 | | | | | | | | | | | | | | $1,073 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $3,566 | Facilities - Storage | $1,472 | | | | | | | | | | $1,787 | | | | | | $308 | | | | | | | | | | | | | | | | | $3,566 |
| $4,608 | Facilities - Janitorial | $239 | | | | | | | | | | $4,078 | | | | | | $114 | $177 | | | | | | | | | | | | | | | | $4,608 |
| $1,014 | Facilities - Janitorial Supplies | | | | | | | | | | | $1,014 | | | | | | | | | | | | | | | | | | | | | | | $1,014 |
| $22,984 | Facilities - Utilities | $130 | | | | | | | | | | $16,826 | | | | | | $5,676 | $351 | | | | | | | | | | | | | | | | $22,984 |
| $6,579 | Facilities - Repairs & Maintenance | $539 | | | | | | | | | | $1,662 | | | | | | $4,336 | $42 | | | | | | | | | | | | | | | | $6,579 |
| $1,134 | Facilities - Other | | | | | | | | | | | | | | | $474 | | | $660 | | | | | | | | | | | | | | | | $1,134 |
| $401 | Facilities - Security / Safety | | | | | | | | | | | $362 | | | | | | $39 | | | | | | | | | | | | | | | | | $401 |
| $9,085 | Facilities - Property Tax | | | | | | | | | | | $7,185 | | | | | | $1,901 | | | | | | | | | | | | | | | | | $9,085 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $17,982 | Food Service | | | | | | | | | | | $11,089 | $1,447 | $66 | $1,184 | | | $186 | | | | $4,011 | | | | | | | | | | | | | $17,982 |
| $7,653 | Office Supplies | $4,879 | $555 | | | | | | | | | $1,739 | | | | | | $300 | $124 | | | $55 | | | | | | | | | | | | | $7,653 |
| $4,608 | Postage / UPS / FedEx | $1,240 | $64 | $1,563 | | | | | | | | $1,136 | $106 | | | | | $52 | $36 | | | $411 | | | | | | | | | | | | | $4,608 |
| $9 | Delivery / Courier | | | | | | | | | | | | | | | | | | $9 | | | | | | | | | | | | | | | | $9 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $171,369 | **Total Admin Costs - Facilities** | $10,404 | $19,283 | $1,563 | | | | | | | | $92,540 | $1,553 | $66 | $1,184 | $8,791 | | $21,307 | $9,222 | | $979 | $4,478 | | | | | | | | | | | | | $171,370 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Admin Costs - Insurance** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $26,985 | Insurance - General Business Liability | $11,118 | | | | | | | | | | $15,427 | | | | | | $439 | | | | | | | | | | | | | | | | | $26,985 |
| $60,848 | Insurance - D&O | | | | | | | | | | | $60,848 | | | | | | | | | | | | | | | | | | | | | | | $60,848 |
| $87,833 | **Total Admin Costs - Insurance** | $11,118 | | | | | | | | | | $76,275 | | | | | | $439 | | | | | | | | | | | | | | | | | $87,833 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Allocations** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $60,433 | Op Ex Allocation In | | $2,080 | $41,591 | | | | $42,762 | | | | | | | | | | | | | | | | | ($26,000) | | | | | | | | | | $60,433 |
| ($60,433) | Op Ex Allocation Out | | | | | | | | | | | | | | | | | | | | | | | | ($60,433) | | | | | | | | | | ($60,433) |
| | **Total Allocations** | | $2,080 | $41,591 | | | | $42,762 | | | | | | | | | | | | | | | | | ($86,433) | | | | | | | | | | |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Earnings Before Income Tax,** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $2,623,922 | **Depreciation and Amortization** | ($93,107) | ($41,092) | $81,801 | ($13,867) | $1,033 | $52,123 | $27,579 | $10,942 | $4,020 | | $1,734,800 | $1,256,243 | ($19,774) | $32,222 | $1,446 | $779 | ($117,767) | ($85,425) | | ($1,949) | ($292,917) | $414 | | $86,433 | | | | | ($12) | | | | | $2,623,923 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Depreciation / Amort** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $101,638 | Depreciation | | $2,660 | $12,069 | $912 | | | $12,069 | | | | $62,348 | | $7,766 | | $575 | | | $1,199 | | $1,266 | | $774 | | | | | | | | | | | | $101,638 |
| $5,417 | Amortization Expense - Intangibles | | | | | | | | | | | | | | | $5,417 | | | | | | | | | | | | | | | | | | | $5,417 |
| $0 | Amortization Expense - Leasehold | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $107,054 | **Total Depreciation / Amort** | | $2,660 | $12,069 | $912 | | | $12,069 | | | | $62,348 | | $7,766 | | $5,992 | | | $1,199 | | $1,266 | | $774 | | | | | | | | | | | | $107,055 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | **Other Income / Expense** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $139 | Interest Income | | | | | | | | | | | $110 | | | | | | | $25 | | | $5 | | | | | | | | | | | | | $139 |
| ($4,031,450) | Interest Expense | ($4,031,450) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ($4,031,450) |
| ($71,845) | Other Income / Expense | | | | | | | | | | | ($15,323) | | | | | | | ($56,522) | | | | | | | | | | | | | | | | ($71,845) |
| ($63,752) | VAT Interest & Penalties | | | | | | | | | | | ($63,752) | | | | | | | | | | | | | | | | | | | | | | | ($63,752) |
| ($301,345) | Debt Refinancing Costs | ($156,254) | | | | | | | | | ($145,090) | | | | | | | | | | | | | | | | | | | | | | | | ($301,345) |
| $33,319 | Gain/Loss on Foreign Currency | ($36) | $226 | | ($3,930) | | | | | | | $35,558 | | | | | | | | | | | | | | | | | $1,502 | | | | | | $33,319 |
| ($614,607) | Gain Loss on Foreign Currency (VAT) | | | | | | | | | | | ($614,607) | | | | | | | | | | | | | | | | | | | | | | | ($614,607) |
| ($338,985) | VAT UK | | | | | | | | | | | ($338,985) | | | | | | | | | | | | | | | | | | | | | | | ($338,985) |
| ($5,388,525) | **Total Other Income / Expense** | ($4,187,740) | $226 | | ($3,930) | | | | | | ($145,090) | ($996,999) | | | | | | | ($56,498) | | | $5 | | | | | | | $1,502 | | | | | | ($5,388,524) |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| ($2,871,657) | **NET INCOME / LOSS** | ($4,280,847) | ($43,526) | $69,732 | ($18,709) | $1,033 | $52,123 | $15,510 | $10,942 | $4,020 | ($145,090) | $675,453 | $1,256,243 | ($27,540) | $32,222 | ($4,546) | $779 | ($117,767) | ($143,122) | | ($3,215) | ($292,913) | ($360) | | $86,433 | | | | $1,502 | ($12) | | | | | ($2,871,657) |
| $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**(1) Includes Inactive companies:**

13-12408-CSS Blue Hen Group
13-12414-CSS FriendFinder Ventures
13-12421-CSS GMI On-Line Ventures
13-12423-CSS Magnolia Blossum Inc.
13-12433-CSS Snapshot Productions LLC
13-12440-CSS Video Bliss Inc
13-12442-CSS XVHUB Group Inc

Case Number | Case No. 13-12404
Debtors | Reporting Period: 9/17- 9/30/2013

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| SEE Detailed MOR 2 | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| SEE Detailed MOR 2 | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| SEE Detailed MOR 2 | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| SEE Detailed MOR 2 | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

| Consolidated | FriendFinder Networks Inc. September 30, 2013 | 13-12405-CSS FriendFinder Networks | 13-12417-CSS General Media Communications Inc | 13-12418-CSS General Media Entertainment | 13-12426-CSS Penthouse Digital Media Productions Inc. | 13-12431-CSS Pure Entertainment Telecommunication | 13-12427-CSS Penthouse Images Acquisitions | 13-12420-CSS GMCI Internet Operations | 13-12410-CSS Danni Ashe | 13-12436-CSS Tan Door Media Inc. | 13-12422-CSS Interactive Network Inc. | 13-12439-CSS Various Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ASSETS** | | | | | | | | | | | |
| | **Current Assets:** | | | | | | | | | | | |
| $25,194,746 | Cash | $69,736 | $143,321 | $92,173 | $1,399,742 | $1,450 | $58,045 | $153,505 | $34,535 | $37,054 | $417 | $10,213,578 |
| 8,979,134 | Restricted Cash | | 71,787 | | | | | 434,752 | 65,489 | 12,500 | | 7,512,754 |
| 15,069,111 | Accounts Receivable, net | | 307,570 | 2,797,532 | | 13,000 | 536,693 | 7,528 | 1,009 | 770 | | (10,064,633) |
| 615,032 | Inventories | | 482,651 | | 132,381 | | | | | | | |
| 4,978,095 | Prepaid Expenses | 313,130 | 321,766 | 77,247 | 30,000 | | | | 3,001 | | | 3,028,940 |
| 1,843,831 | Deferred Tax Asset | 246,831 | | | | | | | | | | 1,597,000 |
| **56,679,949** | **Total Current Assets** | **629,698** | **1,327,094** | **2,966,952** | **1,562,123** | **14,450** | **594,738** | **595,784** | **104,035** | **50,324** | **417** | **12,287,638** |
| | **Long Term Assets:** | | | | | | | | | | | |
| 2,780,821 | Film Costs, net | | | | 4,979 | | | | | | | |
| 31,050,112 | Property, Plant and Equipment | | 2,191,829 | | 159,307 | | | | 220,038 | | | 22,915,523 |
| (27,443,125) | PPE Accumulated Depreciation | | (1,978,827) | | (93,879) | | | | (220,038) | | | (20,604,967) |
| 328,060,585 | Goodwill | | | | | | | 1,948,000 | 2,169,000 | | | 274,844,993 |
| 56,613,514 | Domain Names | | | | | | | | | | | 45,665,324 |
| 5,643,000 | Trademarks | | 730,000 | | 1,397,000 | | 1,840,000 | 1,676,000 | | | | |
| 128,445,524 | Other Intangible Assets | | | | | | | | | | | 102,700,000 |
| (128,328,649) | Intangible Assets Amortization | | | | | | | | | | | (102,700,000) |
| 4,447,612 | Unamortized Debt Costs, net | 4,447,612 | | | | | | | | | | |
| 1,302,436 | Other Assets | 192,164 | | 358,505 | | | | | | | | 673,784 |
| 0 | Inter-Company | 54,516,810 | 88,039,701 | (8,189,584) | (12,904,646) | 25,751,466 | 35,093,418 | 43,681,065 | 1,384,009 | 1,395,745 | (677,570,495) | 411,582,348 |
| **402,571,830** | **Total Long Term Assets** | **59,156,586** | **88,982,703** | **(7,831,079)** | **(11,437,239)** | **25,751,466** | **36,933,418** | **47,305,065** | **3,553,009** | **1,395,745** | **(677,570,495)** | **735,077,005** |
| **$459,251,779** | **Total Assets** | **$59,786,284** | **$90,309,797** | **($4,864,127)** | **($9,875,116)** | **$25,765,916** | **$37,528,156** | **$47,900,849** | **$3,657,044** | **$1,446,069** | **($677,570,078)** | **$747,364,643** |
| | **LIABILITIES AND EQUITY** | | | | | | | | | | | |
| | **Current Liabilities:** | | | | | | | | | | | |
| 2,441,439 | Accounts Payable | $29,208 | $164,734 | $10,255 | $57,188 | | $3,322 | | $8,299 | | | $266,222 |
| 2,876,946 | Accrued Liabilities - VAT - Current | | | | | | | 35,560 | 2,128 | 2,921 | | (4,708,923) |
| 3,576,717 | Accrued Liabilities - Employee Related Costs | 314,884 | 20,738 | 601,943 | | | 4,000 | | 11,520 | | | 2,092,513 |
| 6,338,159 | Accrued Liabilities - General | 236,585 | 763,609 | 239,480 | 147,524 | | 18,901 | 21,816 | | | | 3,594,724 |
| 194,250 | Accrued Liabilities - Legal | 150,000 | | | | | | | | | | 44,250 |
| 5,787,364 | Accrued Liabilities - Affiliates & Ad Buys | | | | | | | | | | | 2,718,715 |
| 20,077,078 | Accrued Interest | 20,077,078 | | | | | | | | | | |
| 30,422,221 | Deferred Revenue - Current | | 1,747,012 | 889,540 | | | 374,863 | 847,088 | 45,029 | 10,644 | | 22,324,802 |
| **71,714,169** | **Total Current Liabilities** | **20,807,755** | **2,696,093** | **1,741,217** | **204,711** | | **401,086** | **904,464** | **66,976** | **13,565** | | **26,332,303** |
| | **Long Term Liabilities:** | | | | | | | | | | | |
| 38,057,951 | Accrued Liabilities - VAT - Long Term | | | | | | | 1,368,749 | 25,000 | | | 36,664,202 |
| 25,639,000 | Deferred Tax Liability | 2,103,000 | | | | | | | | | | 23,536,000 |
| 557,295,959 | Long Term Debt | 556,045,959 | | | | | | | | | | 1,250,000 |
| **620,992,911** | **Total Long Term Liabilities** | **558,148,959** | | | | | | **1,368,749** | **25,000** | | | **61,450,202** |
| **692,707,080** | **Total Liabilities** | **578,956,714** | **2,696,093** | **1,741,217** | **204,711** | | **401,086** | **2,273,213** | **91,976** | **13,565** | | **87,782,504** |
| | **EQUITY** | | | | | | | | | | | |
| 31,220 | Common Stock | 31,220 | | | | | | | | | | |
| 135,033,677 | Capital in Excess of Par | 114,457,468 | | | (189,503) | | | | 2,316,421 | | (416,474,053) | 434,923,344 |
| (54,634,424) | Pre-Petition Income to Date | (101,810,683) | (899,729) | 454,313 | (418,819) | 23,581 | 1,034,948 | (342,805) | 275,879 | 95,758 | (2,736,967) | 26,774,084 |
| (2,871,657) | Post Petition Income to Date | ($4,280,847) | ($43,526) | $69,732 | ($18,709) | $1,033 | $52,123 | $15,510 | $10,942 | $4,020 | ($145,090) | $675,453 |
| (311,014,126) | Retained Earnings | ($27,567,590) | 88,556,959 | (7,129,389) | (9,452,796) | 25,741,302 | 36,039,998 | 45,954,931 | 961,825 | 1,332,726 | (258,213,970) | 197,209,256 |
| **(233,455,310)** | **Total Equity** | **(519,170,432)** | **87,613,704** | **(6,605,344)** | **(10,079,828)** | **25,765,916** | **37,127,069** | **45,627,636** | **3,565,067** | **1,432,504** | **(677,570,079)** | **659,582,138** |
| **$459,251,770** | **Total Liabilities and Equity** | **$59,786,282** | **$90,309,797** | **($4,864,127)** | **($9,875,117)** | **$25,765,916** | **$37,528,155** | **$47,900,849** | **$3,657,043** | **$1,446,069** | **($677,570,079)** | **$747,364,642** |

| FriendFinder Networks Inc. September 30, 2013 | 1312434-CSS Streamray Inc | 13-12406-CSS Argus Payment Inc | 13-12413-CSS Friend Finde California, Inc. | 13-12428-CSS Goldenrod Spear PerfectMatch | 13-12411-CSS Fastcupid Inc | 13-12435-CSS Streamray Studios, Inc. | 13-12429-CSS Playtime Games | 13-12409-CSS Confirm ID, Inc | 13-12415-CSS FRNK Technology Group, Inc | 13-12424-CSS Medley Inc | 13-12412-CSS Fierce Wombat | 13-12407-CSS Big Island Inc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | |
| Cash | $12,429,169 | $16,920 | $58,492 | $84,915 | $31,862 | $23,420 | $309,007 | $61,685 | $24,694 | ($273,962) | $53,991 | $506 |
| Restricted Cash | 754,271 | | 25,446 | 44,839 | 50,000 | | | 3,752 | 3,544 | | | |
| Accounts Receivable, net | 21,358,764 | 250,441 | (34,397) | (55,327) | 28,655 | | 3,055 | (94,200) | (12,084) | 24,740 | | |
| Inventories | | | | | | | | | | | | |
| Prepaid Expenses | (1,136) | 113,390 | 11,338 | 33,118 | | 50,336 | 47,604 | | 2,259 | 927,217 | 19,885 | |
| Deferred Tax Asset | | | | | | | | | | | | |
| **Total Current Assets** | **34,541,068** | **380,750** | **60,878** | **107,545** | **110,517** | **73,756** | **359,666** | **(28,763)** | **18,413** | **677,996** | **73,876** | **506** |
| **Long Term Assets:** | | | | | | | | | | | | |
| Film Costs, net | | | | | | 2,775,842 | | | | | | |
| Property, Plant and Equipment | 292,080 | 645,139 | 1,150,558 | 92,847 | 59,248 | 2,567,774 | 271,998 | | 139,830 | 6,533 | 64,293 | |
| PPE Accumulated Depreciation | (292,080) | (473,352) | (1,150,558) | (59,045) | (59,248) | (1,963,816) | (129,842) | | (90,133) | (6,533) | (47,764) | |
| Goodwill | 47,578,028 | | | 1,520,564 | | | | | | | | |
| Domain Names | 10,200,000 | | 2,500 | 152,300 | | | | 439,478 | | | | |
| Trademarks | | | | | | | | | | | | |
| Other Intangible Assets | 24,800,000 | | | 819,436 | | | | | | | | |
| Intangible Assets Amortization | (24,800,000) | | | (702,561) | | | | | | | | |
| Unamortized Debt Costs, net | | | | | | | | | | | | |
| Other Assets | | | | | | 19,470 | 53,231 | | 5,282 | | | |
| Inter-Company | 70,766,405 | (3,931,587) | 30,405,497 | (6,582,969) | 1,432,659 | (6,559,259) | (3,626,671) | (292,795) | 431,426 | (23,643,746) | (2,718,682) | (3,882) |
| **Total Long Term Assets** | **128,544,433** | **(3,759,800)** | **30,407,997** | **(4,759,428)** | **1,432,659** | **(3,159,989)** | **(3,431,284)** | **146,683** | **486,405** | **(23,643,746)** | **(2,702,153)** | **(3,882)** |
| **Total Assets** | **$163,085,501** | **($3,379,050)** | **$30,468,875** | **($4,651,883)** | **$1,543,176** | **($3,086,233)** | **($3,071,618)** | **$117,920** | **$504,818** | **($22,965,750)** | **($2,628,277)** | **($3,376)** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | |
| Accounts Payable | $1,770,558 | $24,959 | | $23,692 | | $57,096 | $179 | | $7,489 | $18,238 | | |
| Accrued Liabilities - VAT - Current | 6,817,131 | | 703,921 | 9,472 | 3,166 | | | | 11,570 | | | |
| Accrued Liabilities - Employee Related Costs | (5,310) | 85,270 | | | | 60,411 | 8,785 | | | 381,963 | | |
| Accrued Liabilities - General | 941,521 | 17,000 | (44,704) | (67,059) | (4,034) | 42,336 | 172,007 | 1,823 | 5,896 | 250,734 | | |
| Accrued Liabilities - Legal | | | | | | | | | | | | |
| Accrued Liabilities - Affiliates & Ad Buys | 498,507 | | 1,013,593 | 673 | 9,854 | | 94 | | 951 | 1,534,621 | | |
| Accrued Interest | | | | | | | | | | | | |
| Deferred Revenue - Current | 3,647,786 | | 478,386 | 40,100 | 12,340 | | | | 4,631 | | | |
| **Total Current Liabilities** | **13,670,193** | **127,229** | **2,151,196** | **6,876** | **21,326** | **159,843** | **181,064** | **1,823** | **30,537** | **2,185,556** | | |
| **Long Term Liabilities:** | | | | | | | | | | | | |
| Accrued Liabilities - VAT - Long Term | | | | | | | | | | | | |
| Deferred Tax Liability | | | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | | | |
| **Total Long Term Liabilities** | | | | | | | | | | | | |
| **Total Liabilities** | **13,670,193** | **127,229** | **2,151,196** | **6,876** | **21,326** | **159,843** | **181,064** | **1,823** | **30,537** | **2,185,556** | | |
| **EQUITY** | | | | | | | | | | | | |
| Common Stock | | | | | | | | | | | | |
| Capital in Excess of Par | | | | | | | | | | | | |
| Pre-Petition Income to Date | 29,153,845 | (863,529) | 1,572,414 | (215,885) | 20,754 | (1,682,554) | (1,070,682) | (3,025) | (43,012) | (5,664,691) | (80,837) | |
| Post Petition Income to Date | $1,256,243 | ($27,540) | 32,222 | (4,546) | 779 | (117,767) | (143,122) | | (3,215) | (292,913) | (360) | |
| Retained Earnings | 119,005,219 | (2,615,209) | 26,713,044 | (4,438,330) | 1,500,318 | (1,445,755) | (2,038,877) | 119,121 | 520,508 | (19,193,702) | (2,547,080) | (3,376) |
| **Total Equity** | **149,415,307** | **(3,506,278)** | **28,317,679** | **(4,658,761)** | **1,521,851** | **(3,246,077)** | **(3,252,681)** | **116,096** | **474,281** | **(25,151,306)** | **(2,628,276)** | **(3,376)** |
| **Total Liabilities and Equity** | **$163,085,500** | **($3,379,049)** | **$30,468,875** | **($4,651,885)** | **$1,543,177** | **($3,086,234)** | **($3,071,617)** | **$117,919** | **$504,818** | **($22,965,750)** | **($2,628,276)** | **($3,376)** |

| FriendFinder Networks Inc. September 30, 2013 | Elim CA | 13-12416-CSS General Media Art Holding | 13-12419-CSS Global Alphabet | 13-12425-CSS NAFT News Corp | 13-12404-CSS PMGI Holdings | 13-12430-CSS PPM Tech Group | 13-12432-CSS Shark Fish Inc | 13-12437-CSS Traffic Cat Inc | 13-12438-CSS Transbloom | 13-12441-CSS West Coast Facilities | OTHER SEE (1) BELOW | Consolidated TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | |
| Cash | | | $760 | | $160,592 | $8,318 | | | | $821 | | $25,194,747 |
| Restricted Cash | | | | | | | | | | | | 8,979,132 |
| Accounts Receivable, net | | | | | | (5) | | | | | | 15,069,111 |
| Inventories | | | | | | | | | | | | 615,032 |
| Prepaid Expenses | | | | | | | | | | | | 4,978,096 |
| Deferred Tax Asset | | | | | | | | | | | | 1,843,831 |
| **Total Current Assets** | | | **760** | | **160,592** | **8,313** | | | | **821** | | **56,679,947** |
| **Long Term Assets:** | | | | | | | | | | | | |
| Film Costs, net | | | | | | | | | | | | 2,780,821 |
| Property, Plant and Equipment | | | | | | 26,945 | | | | 246,170 | | 31,050,111 |
| PPE Accumulated Depreciation | | | | | | (26,873) | | | | (246,170) | | (27,443,125) |
| Goodwill | | | | | | | | | | | | 328,060,584 |
| Domain Names | | | | | | | | | 153,912 | | | 56,613,514 |
| Trademarks | | | | | | | | | | | | 5,643,000 |
| Other Intangible Assets | | | | | | | | | 126,088 | | | 128,445,524 |
| Intangible Assets Amortization | | | | | | | | | (126,088) | | | (128,328,649) |
| Unamortized Debt Costs, net | | | | | | | | | | | | 4,447,612 |
| Other Assets | | | | | | | | | | | | 1,302,435 |
| Inter-Company | (14,811,880) | | (3,684) | | (606,208) | (151,024) | (1,852) | (3,006) | (280,959) | (2,597,620) | | 0 |
| **Total Long Term Assets** | **(14,811,880)** | **0** | **(3,684)** | **0** | **(606,208)** | **(150,952)** | **(1,852)** | **(3,006)** | **(127,047)** | **(2,597,620)** | **0** | **402,571,827** |
| **Total Assets** | **($14,811,880)** | **$0** | **($2,924)** | **$0** | **($445,616)** | **($142,639)** | **($1,852)** | **($3,006)** | **($127,047)** | **($2,596,799)** | **$0** | **$459,251,774** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | $2,441,439 |
| Accrued Liabilities - VAT - Current | | | | | | | | | | | | 2,876,946 |
| Accrued Liabilities - Employee Related Costs | | | | | | | | | | | | 3,576,716 |
| Accrued Liabilities - General | | | | | | | | | | | | 6,338,157 |
| Accrued Liabilities - Legal | | | | | | | | | | | | 194,250 |
| Accrued Liabilities - Affiliates & Ad Buys | | | | | | 10,356 | | | | | | 5,787,363 |
| Accrued Interest | | | | | | | | | | | | 20,077,078 |
| Deferred Revenue - Current | | | | | | | | | | | | 30,422,221 |
| **Total Current Liabilities** | | | | | | **10,356** | | | | | | **71,714,169** |
| **Long Term Liabilities:** | | | | | | | | | | | | |
| Accrued Liabilities - VAT - Long Term | | | | | | | | | | | | 38,057,951 |
| Deferred Tax Liability | | | | | | | | | | | | 25,639,001 |
| Long Term Debt | | | | | | | | | | | | 557,295,959 |
| **Total Long Term Liabilities** | | | | | | | | | | | | **620,992,911** |
| **Total Liabilities** | | | | | | **10,356** | | | | | | **692,707,080** |
| **EQUITY** | | | | | | | | | | | | |
| Common Stock | | | | | | | | | | | | 31,220 |
| Capital in Excess of Par | | | | | | | | | | | | 135,033,677 |
| Pre-Petition Income to Date | 1,802,665 | | | | (6,403) | (240) | | | (2,627) | (179) | | (54,634,424) |
| Post Petition Income to Date | 86,433 | | | | 1,502 | (12) | | | | | | (2,871,657) |
| Retained Earnings | (16,700,978) | | (2,924) | | (440,715) | (152,744) | (1,852) | (3,006) | (124,420) | (2,596,620) | | (311,014,126) |
| **Total Equity** | **(14,811,880)** | | **(2,924)** | | **(445,616)** | **(152,996)** | **(1,852)** | **(3,006)** | **(127,047)** | **(2,596,799)** | | **(233,455,310)** |
| **Total Liabilities and Equity** | **($14,811,880)** | **$0** | **($2,924)** | **$0** | **($445,616)** | **($142,640)** | **($1,852)** | **($3,006)** | **($127,047)** | **($2,596,799)** | **$0** | **$459,251,770** |

**(1) Includes Inactive companies:**
13-12408-CSS Blue Hen Group
13-12414-CSS FriendFinder Ventures
13-12421-CSS GMI On-Line Ventures
13-12423-CSS Magnolia Blossum Inc.
13-12433-CSS Snapshot Productions LLC
13-12440-CSS Video Bliss Inc
13-12442-CSS XVHUB Group Inc

MOR3 at 9 30 13

| Consolidated | FriendFinder Networks Inc. September 17, 2013 | 13-12405-CSS FriendFinder Networks | 13-12417-CSS General Media Communications Inc. | 13-12418-CSS General Media Entertainment | 13-12426-CSS Penthouse Digital Media Productions Inc. | 13-12431-CSS Pure Entertainment Telecommunications | 13-12427-CSS Penthouse Images Acquisitions | 13-12420-CSS GMCI Internet Operations | 13-12410-CSS Danni Ashe | 13-12436-CSS Tan Door Media Inc. | 13-12422-CSS Interactive Network Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ASSETS** | | | | | | | | | | |
| | **Current Assets:** | | | | | | | | | | |
| $31,185,032 | Cash | $129,807 | $106,588 | $73,886 | $1,156,048 | $10,258 | $51,113 | $94,300 | $35,037 | $20,524 | $709 |
| 8,978,105 | Restricted Cash | | $71,787 | | | | | $434,752 | $65,489 | $12,500 | |
| 11,655,393 | Accounts Receivable, net | | $289,029 | $2,896,341 | | $13,000 | $516,612 | $9,513 | $3,206 | $770 | |
| 631,700 | Inventories | | $502,337 | | $129,363 | | | | | | |
| 5,029,152 | Prepaid Expenses | $292,615 | $304,876 | $70,643 | $15,000 | | | | $2,451 | | $145,091 |
| 1,843,831 | Deferred Tax Asset | 246,831 | | | | | | | | | |
| **59,323,213** | **Total Current Assets** | **669,253** | **1,274,616** | **3,040,870** | **1,300,411** | **23,258** | **567,725** | **538,565** | **106,183** | **33,794** | **145,800** |
| | **Long Term Assets:** | | | | | | | | | | |
| 2,850,264 | Film Costs, net | | | | $7,801 | | | | | | |
| 31,050,490 | Property, Plant and Equipment | | $2,191,829 | | $159,307 | | | | $220,038 | | |
| (27,304,613) | PPE Accumulated Depreciation | | ($1,975,758) | | ($92,827) | | | | ($220,038) | | |
| 328,060,585 | Goodwill | | | | | | | 1,948,000 | 2,169,000 | | |
| 56,613,514 | Domain Names | | | | | | | | | | |
| 5,643,000 | Trademarks | | 730,000 | | 1,397,000 | | 1,840,000 | 1,676,000 | | | |
| 128,445,524 | Other Intangible Assets | | | | | | | | | | |
| (128,322,399) | Intangible Assets Amortization | | | | | | | | | | |
| 3,560,539 | Unamortized Debt Costs, net | $3,560,539 | | | | | | | | | |
| 2,631,359 | Other Assets | $878,858 | $73,594 | $358,505 | $274,324 | | $43,422 | $65,692 | | $12,424 | |
| 0 | Inter-Company | 54,516,810 | 88,039,701 | (8,189,584) | (12,904,646) | 25,751,466 | 35,093,418 | 43,681,065 | 1,384,009 | 1,395,745 | (677,570,495) |
| **403,228,262** | **Total Long Term Assets** | **58,956,207** | **89,059,366** | **(7,831,079)** | **(11,159,042)** | **25,751,466** | **36,976,840** | **47,370,757** | **3,553,009** | **1,408,169** | **(677,570,495)** |
| **$462,551,474** | **Total Assets** | **$59,625,460** | **$90,333,982** | **($4,790,210)** | **($9,858,631)** | **$25,774,724** | **$37,544,565** | **$47,909,322** | **$3,659,192** | **$1,441,963** | **($677,424,696)** |
| | **LIABILITIES AND EQUITY** | | | | | | | | | | |
| | **Current Liabilities:** | | | | | | | | | | |
| $2,745,698 | Accounts Payable | $95,863 | $165,853 | $5,627 | $40,078 | | $1,821 | | $4,549 | | |
| 2,635,518 | Accrued Liabilities - VAT - Current | | | | | | | $32,400 | $1,862 | $2,873 | |
| 3,450,172 | Accrued Liabilities - Employee Related Costs | $318,813 | $20,238 | $559,610 | | | $4,000 | | $11,520 | | |
| 10,905,383 | Accrued Liabilities - General | $240,321 | $730,535 | $636,501 | $162,409 | $9,841 | $71,025 | $37,367 | $16,951 | | $294 |
| 213,760 | Accrued Liabilities - Legal | $150,000 | | | | | | | | | |
| 5,375,683 | Accrued Liabilities - Affiliates & Ad Buys | | | | | | | | | | |
| 15,561,089 | Accrued Interest | $15,561,089 | | | | | | | | | |
| 32,411,302 | Deferred Revenue - Current | | $1,760,127 | $683,129 | | | $392,774 | $858,680 | $45,185 | $10,605 | |
| **73,298,603** | **Total Current Liabilities** | **16,366,086** | **2,676,752** | **1,884,867** | **202,487** | **9,841** | **469,619** | **928,447** | **80,067** | **13,478** | **294** |
| | **Long Term Liabilities:** | | | | | | | | | | |
| 36,901,541 | Accrued Liabilities - VAT - Long Term | | | | | | | $1,368,749 | $25,000 | | |
| 25,639,000 | Deferred Tax Liability | 2,103,000 | | | | | | | | | |
| 557,295,959 | Pre Petition Liabilities | 556,045,959 | | | | | | | | | |
| **619,836,500** | **Total Long Term Liabilities** | **558,148,959** | | | | | | **1,368,749** | **25,000** | | |
| **693,135,103** | **Total Liabilities** | **574,515,045** | **2,676,752** | **1,884,867** | **202,487** | **9,841** | **469,619** | **2,297,196** | **105,067** | **13,478** | **294** |
| | **EQUITY** | | | | | | | | | | |
| 31,220 | Common Stock | 31,220 | | | | | | | | | |
| 135,033,677 | Capital in Excess of Par | 114,457,468 | | | (189,503) | | | | 2,316,421 | | (416,474,053) |
| (54,634,424) | Pre-Petition Income to Date | (101,810,683) | (899,729) | 454,313 | (418,819) | 23,581 | 1,034,948 | (342,805) | 275,879 | 95,758 | (2,736,967) |
| (311,014,101) | Retained Earnings | (527,567,590) | 88,556,959 | (7,129,389) | (9,452,796) | 25,741,302 | 36,039,998 | 45,954,931 | 961,825 | 1,332,726 | (258,213,970) |
| **(230,583,628)** | **Total Equity** | **(514,889,585)** | **87,657,230** | **(6,675,076)** | **(10,061,118)** | **25,764,883** | **37,074,946** | **45,612,126** | **3,554,125** | **1,428,484** | **(677,424,990)** |
| **$462,551,475** | **Total Liabilities and Equity** | **$59,625,460** | **$90,333,982** | **($4,790,210)** | **($9,858,631)** | **$25,774,724** | **$37,544,565** | **$47,909,321** | **$3,659,192** | **$1,441,962** | **($677,424,696)** |

| FriendFinder Networks Inc. September 17, 2013 | 13-12439-CSS Various Inc. | 1312434-CSS Streamray Inc | 13-12406-CSS Argus Payment Inc | 13-12413-CSS Friend Finde California, Inc. | 13-12428-CSS Goldenrod Spear PerfectMatch | 13-12411-CSS Fastcupid Inc | 13-12435-CSS Streamray Studios, Inc. | 13-12429-CSS Playtime Games | 13-12409-CSS Confirm ID, Inc | 13-12415-CSS FRNK Technology Group, Inc | 13-12424-CSS Medley Inc | 13-12412-CSS Fierce Wombat | 13-12407-CSS Big Island Inc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash | $9,280,260 | $19,735,063 | $36,115 | 43,510 | 78,184 | 32,034 | 12,263 | 326,084 | 84,549 | 24,559 | (364,206) | 50,731 | 506 |
| Restricted Cash | $7,516,725 | $746,549 | | 27,573 | 44,839 | 50,000 | | | 4,062 | 3,831 | | | |
| Accounts Receivable, net | ($9,392,480) | $17,230,349 | $234,283 | (35,703) | (58,915) | 28,656 | | 845 | (92,374) | (12,665) | 24,932 | | |
| Inventories | | | | | | | | | | | | | |
| Prepaid Expenses | $2,998,260 | ($1,136) | $107,913 | 11,338 | 33,743 | | 52,278 | 104,578 | | 2,259 | 869,360 | 19,885 | |
| Deferred Tax Asset | 1,597,000 | | | | | | | | | | | | |
| **Total Current Assets** | **11,999,765** | **37,710,824** | **378,310** | **46,719** | **97,851** | **110,689** | **64,541** | **431,507** | **(3,763)** | **17,984** | **530,086** | **70,616** | **506** |
| **Long Term Assets:** | | | | | | | | | | | | | |
| Film Costs, net | | | | | | | 2,842,463 | | | | | | |
| Property, Plant and Equipment | $22,915,523 | $292,080 | $645,139 | 1,150,558 | 92,847 | 59,248 | 2,567,774 | 272,376 | | 139,830 | 6,533 | 64,293 | |
| PPE Accumulated Depreciation | ($20,513,383) | ($292,080) | ($464,392) | (1,150,558) | (58,381) | (59,248) | (1,935,966) | (126,877) | | (88,673) | (6,533) | (46,871) | |
| Goodwill | 274,844,993 | 47,578,028 | | | 1,520,564 | | | | | | | | |
| Domain Names | 45,665,324 | 10,200,000 | | 2,500 | 152,300 | | | | 439,478 | | | | |
| Trademarks | | | | | | | | | | | | | |
| Other Intangible Assets | 102,700,000 | 24,800,000 | | | 819,436 | | | | | | | | |
| Intangible Assets Amortization | ($102,700,000) | ($24,800,000) | | | (696,311) | | | | | | | | |
| Unamortized Debt Costs, net | | | | | | | | | | | | | |
| Other Assets | $676,653 | | | 25,337 | | | | 53,714 | | 5,282 | 158,927 | 2,728 | |
| Inter-Company | 411,582,348 | 70,766,405 | (3,931,587) | 30,405,497 | (6,582,969) | 1,432,659 | (6,559,259) | (3,626,671) | (292,795) | 431,426 | (23,643,746) | (2,718,682) | (3,882) |
| **Total Long Term Assets** | **735,171,459** | **128,544,433** | **(3,750,840)** | **30,433,334** | **(4,752,514)** | **1,432,659** | **(3,084,988)** | **(3,427,459)** | **146,683** | **487,865** | **(23,484,819)** | **(2,698,532)** | **(3,882)** |
| **Total Assets** | **$747,171,223** | **$166,255,257** | **($3,372,530)** | **30,480,053** | **(4,654,664)** | **1,543,348** | **(3,020,447)** | **(2,995,953)** | **142,920** | **505,849** | **(22,954,733)** | **(2,627,917)** | **(3,376)** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $468,136 | $1,816,617 | $12,480 | | 11,846 | | 29,977 | 72,257 | | 3,745 | 16,851 | | |
| Accrued Liabilities - VAT - Current | ($4,872,625) | $6,745,424 | | 701,558 | 9,341 | 3,166 | | | | 11,519 | | | |
| Accrued Liabilities - Employee Related Costs | $1,998,963 | ($5,212) | $86,950 | | | | 60,500 | 3,095 | | | 391,696 | | |
| Accrued Liabilities - General | $4,500,602 | $4,154,279 | $6,779 | (2,040) | (63,734) | (3,358) | 17,385 | 37,368 | 26,824 | 7,630 | 231,971 | | |
| Accrued Liabilities - Legal | $63,760 | | | | | | | | | | | | |
| Accrued Liabilities - Affiliates & Ad Buys | $2,602,851 | $484,307 | | 1,003,248 | 641 | 9,329 | | 887 | | 922 | 1,263,143 | | |
| Accrued Interest | | | | | | | | | | | | | |
| Deferred Revenue - Current | $23,209,062 | $4,900,777 | | 491,829 | 41,458 | 13,139 | | | | 4,538 | | | |
| **Total Current Liabilities** | **27,970,748** | **18,096,192** | **106,208** | **2,194,595** | **(448)** | **22,276** | **107,862** | **113,607** | **26,824** | **28,353** | **1,903,661** | **0** | **0** |
| **Long Term Liabilities:** | | | | | | | | | | | | | |
| Accrued Liabilities - VAT - Long Term | $35,507,792 | | | | | | | | | | | | |
| Deferred Tax Liability | 23,536,000 | | | | | | | | | | | | |
| Pre Petition Liabilities | 1,250,000 | | | | | | | | | | | | |
| **Total Long Term Liabilities** | **60,293,792** | | | | | | | | | | | | |
| **Total Liabilities** | **88,264,539** | **18,096,192** | **106,208** | **2,194,595** | **(448)** | **22,276** | **107,862** | **113,607** | **26,824** | **28,353** | **1,903,661** | **0** | **0** |
| **EQUITY** | | | | | | | | | | | | | |
| Common Stock | | | | | | | | | | | | | |
| Capital in Excess of Par | 434,923,344 | | | | | | | | | | | | |
| Pre-Petition Income to Date | 26,774,084 | 29,153,845 | (863,529) | 1,572,414 | (215,885) | 20,754 | (1,682,554) | (1,070,682) | (3,025) | (43,012) | (5,664,691) | (80,837) | |
| Retained Earnings | 197,209,256 | 119,005,219 | (2,615,209) | 26,713,044 | (4,438,330) | 1,500,318 | (1,445,755) | (2,038,877) | 119,121 | 520,508 | (19,193,702) | (2,547,080) | (3,376) |
| **Total Equity** | **658,906,684** | **148,159,064** | **(3,478,738)** | **28,285,458** | **(4,654,215)** | **1,521,072** | **(3,128,309)** | **(3,109,559)** | **116,096** | **477,496** | **(24,858,393)** | **(2,627,917)** | **(3,376)** |
| **Total Liabilities and Equity** | **$747,171,223** | **$166,255,256** | **($3,372,530)** | **$30,480,052** | **($4,654,663)** | **$1,543,348** | **($3,020,447)** | **($2,995,952)** | **$142,920** | **$505,849** | **($22,954,733)** | **($2,627,917)** | **($3,376)** |

| FriendFinder Networks Inc. September 17, 2013 | Elim CA | 13-12416-CSS General Media Art Holding | 13-12419-CSS Global Alphabet | 13-12425-CSS NAFT News Corp | 13-12404-CSS PMGI Holdings | 13-12430-CSS PPM Tech Group | 13-12432-CSS Shark Fish Inc | 13-12437-CSS Traffic Cat Inc | 13-12438-CSS Transbloom | 13-12441-CSS West Coast Facilities | OTHER SEE (1) BELOW | Consolidated TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | |
| Cash | | | 760 | | 157,216 | 8,318 | | | | 821 | | 31,185,032 |
| Restricted Cash | | | | | | | | | | | | 8,978,105 |
| Accounts Receivable, net | | | | | | (5) | | | | | | 11,655,393 |
| Inventories | | | | | | | | | | | | 631,700 |
| Prepaid Expenses | | | | | | | | | | | | 5,029,152 |
| Deferred Tax Asset | | | | | | | | | | | | 1,843,831 |
| **Total Current Assets** | | | **760** | | **157,216** | **8,313** | | | | **821** | | 59,323,213 |
| **Long Term Assets:** | | | | | | | | | | | | |
| Film Costs, net | | | | | | | | | | | | 2,850,264 |
| Property, Plant and Equipment | | | | | | 26,945 | | | | 246,170 | | 31,050,490 |
| PPE Accumulated Depreciation | | | | | | (26,859) | | | | (246,170) | | (27,304,613) |
| Goodwill | | | | | | | | | | | | 328,060,585 |
| Domain Names | | | | | | | | | 153,912 | | | 56,613,514 |
| Trademarks | | | | | | | | | | | | 5,643,000 |
| Other Intangible Assets | | | | | | | | | 126,088 | | | 128,445,524 |
| Intangible Assets Amortization | | | | | | | | | (126,088) | | | (128,322,399) |
| Unamortized Debt Costs, net | | | | | | | | | | | | 3,560,539 |
| Other Assets | 25 | | | | 1,874 | | | | | | | 2,631,359 |
| Inter-Company | (14,811,880) | | (3,684) | | (606,208) | (151,024) | (1,852) | (3,006) | (280,959) | (2,597,620) | | 0 |
| **Total Long Term Assets** | **(14,811,855)** | **0** | **(3,684)** | **0** | **(604,334)** | **(150,938)** | **(1,852)** | **(3,006)** | **(127,047)** | **(2,597,620)** | | **403,228,262** |
| **Total Assets** | **(14,811,855)** | **0** | **(2,924)** | **0** | **(447,118)** | **(142,625)** | **(1,852)** | **(3,006)** | **(127,047)** | **(2,596,799)** | | **462,551,474** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | 2,745,698 |
| Accrued Liabilities - VAT - Current | | | | | | | | | | | | 2,635,518 |
| Accrued Liabilities - Employee Related Costs | | | | | | | | | | | | 3,450,172 |
| Accrued Liabilities - General | 86,433 | | | | | 3 | | | | | | 10,905,383 |
| Accrued Liabilities - Legal | | | | | | | | | | | | 213,760 |
| Accrued Liabilities - Affiliates & Ad Buys | | | | | | 10,356 | | | | | | 5,375,683 |
| Accrued Interest | | | | | | | | | | | | 15,561,089 |
| Deferred Revenue - Current | | | | | | | | | | | | 32,411,302 |
| **Total Current Liabilities** | **86,433** | **0** | **0** | **0** | **0** | **10,359** | **0** | **0** | **0** | **0** | | **73,298,603** |
| **Long Term Liabilities:** | | | | | | | | | | | | |
| Accrued Liabilities - VAT - Long Term | | | | | | | | | | | | 36,901,541 |
| Deferred Tax Liability | | | | | | | | | | | | 25,639,000 |
| Pre Petition Liabilities | | | | | | | | | | | | 557,295,959 |
| **Total Long Term Liabilities** | | | | | | | | | | | | **619,836,500** |
| **Total Liabilities** | **86,433** | **0** | **0** | **0** | **0** | **10,359** | **0** | **0** | **0** | **0** | | **693,135,103** |
| **EQUITY** | | | | | | | | | | | | |
| Common Stock | | | | | | | | | | | | 31,220 |
| Capital in Excess of Par | | | | | | | | | | | | 135,033,677 |
| Pre-Petition Income to Date | 1,802,665 | | | | (6,403) | (240) | | | (2,627) | (179) | | (54,634,424) |
| Retained Earnings | (16,700,953) | | (2,924) | | (440,715) | (152,744) | (1,852) | (3,006) | (124,420) | (2,596,620) | | (311,014,101) |
| **Total Equity** | **(14,898,288)** | **0** | **(2,924)** | **0** | **(447,118)** | **(152,984)** | **(1,852)** | **(3,006)** | **(127,047)** | **(2,596,799)** | | **(230,583,628)** |
| **Total Liabilities and Equity** | **($14,811,855)** | **$0** | **($2,924)** | **$0** | **($447,118)** | **($142,625)** | **($1,852)** | **($3,006)** | **($127,047)** | **($2,596,799)** | | **$462,551,475** |

**(1) Includes Inactive companies:**

13-12408-CSS Blue Hen Group
13-12414-CSS FriendFinder Ventures
13-12421-CSS GMI On-Line Ventures
13-12423-CSS Magnolia Blossum Inc.
13-12433-CSS Snapshot Productions LLC
13-12440-CSS Video Bliss Inc
13-12442-CSS XVHUB Group Inc

MORS3 at 9 17 13

In re PMGI Holdings, Inc., et al.,
Debtors

Case No. 13-12404
FriendFinder

**BALANCE SHEET - continuation sheet**

| ASSETS | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | SEE DETAILED BALANCE SHEETS | | |
| Other Assets | | | |

| LIABILITIES AND OWNER EQUITY | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Postpetition Liabilities | | | |
| Adjustments to Owner Equity | | | |
| | N/A | | |
| Postpetition Contributions (Distributions) (Draws) | | | |
| | N/A | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re PMGI Holdings, Inc., et al.,
Debtors

Case No. 13-12404
Reporting Period: 9/17- 9/30/2013

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | $ 106,211.74 | 9/27/2013 | IA009909721643 | |
| Withholding | | | $ 22,291.87 | 9/27/2013 | IA009909655065 | |
| Withholding | | | $ 3,690.09 | 9/20/2013 | IA000027190142 | |
| Withholding | | | $ 2,387.95 | 9/20/2013 | IA000027190052 | |
| Withholding | | | $ 19,811.92 | 9/27/2013 | WTDB130925010561 | |
| FICA-Employee | | | $ 46,052.88 | 9/27/2013 | IA009909721643 | |
| FICA-Employee | | | $ 10,759.85 | 9/27/2013 | IA009909655065 | |
| FICA-Employee | | | $ 1,289.37 | 9/20/2013 | IA000027190142 | |
| FICA-Employee | | | $ 1,591.49 | 9/20/2013 | IA000027190052 | |
| FICA-Employee | | | $ 8,573.58 | 9/27/2013 | WTDB130925010561 | |
| FICA-Employer | | | $ 45,686.31 | 9/27/2013 | IA009909721643 | |
| FICA-Employer | | | $ 10,772.59 | 9/27/2013 | IA009909655065 | |
| FICA-Employer | | | $ 1,289.36 | 9/20/2013 | IA000027190142 | |
| FICA-Employer | | | $ 1,591.51 | 9/20/2013 | IA000027190052 | |
| FICA-Employer | | | $ 8,474.69 | 9/27/2013 | WTDB130925010561 | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:________________ | | | | | | |
| Total Federal Taxes | | | $ 290,475.20 | | | |
| **State and Local** | | | | | | |
| Withholding | | | $ 38,827.17 | 9/27/2013 | IA009909721643 | |
| Withholding | | | $ 8,849.44 | 9/27/2013 | IA009909655065 | |
| Withholding | | | $ 1,291.29 | 9/20/2013 | IA000027190142 | |
| Withholding | | | $ 695.81 | 9/20/2013 | IA000027190052 | |
| Withholding | | | $ 8,078.50 | 9/27/2013 | WTDB130925010561 | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | $ 812.62 | 9/27/2013 | IA009909721643 | |
| Unemployment | | | $ 74.16 | 9/27/2013 | IA009909655065 | |
| Unemployment | | | $ 105.99 | 9/20/2013 | IA000027190142 | |
| Unemployment | | | $ 208.05 | 9/20/2013 | IA000027190052 | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:________________ | | | | | | |
| Total State and Local | | | 58,943.03 | | | |
| **Total Taxes** | | | **349,418.23** | | | |

**We attest that the debtors are current for all tax jurisdictions.**

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | **Number of Days Past Due** | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 1,236,697 | 1,236,697 | 522,675 | 431,201 | 250,866 | 2,441,439 |
| Wages Payable | 3,576,717 | 3,576,717 | | | | 3,576,717 |
| Taxes Payable | 27,900 | 27,900 | | | | 27,900 |
| Rent/Leases-Building | 297,486 | 297,486 | | | | 297,486 |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | 194,250 | 194,250 | | | | 194,250 |
| Amounts Due to Insiders* | | | | | | |
| Other: US Trustee Fees | | | | | | |
| Other:______________________ | 128,862,333 | 128,862,333 | | | | 128,873,333 |
| **Total Postpetition Debts** | 134,195,383 | 134,195,383 | 522,675 | 431,201 | 261,866 | 135,411,125 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re PMGI Holdings, Inc., et al.,
Debtors

Case No. 13-12404
Reporting Period:_9/17- 9/30/2013

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 15,324,131 | |
| + Amounts billed during the period | 18,219,687 | |
| - Amounts collected during the period | (17,502,874) | |
| Total Accounts Receivable at the end of the reporting period | 16,040,944 | |
| | | |
| **Accounts Receivable Aging** | **Amount** | |
| 0 - 30 days old | 14,891,281 | |
| 31 - 60 days old | 155,594 | |
| 61 - 90 days old | 99,119 | |
| 91+ days old | 894,950 | |
| Total Accounts Receivable | 16,040,944 | |
| Amount considered uncollectible (Bad Debt) | (971,833) | |
| Accounts Receivable (Net) | 15,069,111 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |